**Thomas D. CROCK, Appellant**

v.

**Michael J. ASTRUE, Commissioner of Social Security.**

No. 08–4410.

United States Court of Appeals, Third Circuit.

Submitted Pursuant to Third Circuit LAR 34.1(a) May 21, 2009.

Opinion filed: June 8, 2009.

Thomas Crock, Pittsburgh, PA, pro se.

Charles Kawas, Esq., Social Security Administration, Philadelphia, PA, for Michael J. Astrue, Commissioner of Social Security.

Before: SCIRICA, Chief Judge, CHAGARES and WEIS, Circuit Judges.

OPINION

PER CURIAM.

Appellant Thomas Crock appeals pro se from an order of the District Court dismissing his case pursuant to Federal Rule of Civil Procedure Rule 41(b), for failure to effectuate service of the summons and his complaint within the time limit prescribed by Federal Rule of Civil Procedure Rule 4(m). For the reasons that follow, we will

vacate the District Court's order and remand for further proceedings.

## I.

On May 19, 2008, Crock filed a motion to proceed in forma pauperis in the Western District of Pennsylvania. He sought the District Court's review of the Social Security Commissioner's final determination disallowing his claim for disability benefits. *See* 42 U.S.C. § 405(g). On May 20, 2008, the District Court granted Crock's motion and issued a summons as to Appellee, the Commissioner of the Social Security Administration ("the Commissioner"). On that same date, Crock filed his complaint with the District Court. He did not serve the complaint upon the Commissioner.

On September 18, 2008, the District Court issued an order under Rule 4(m), requiring Crock to show cause as to why the case should not be dismissed for failure to serve the Commissioner within 120 days of filing the complaint. Crock was given until September 29, 2008, to answer. On September 30, 2008, Crock had yet to respond, and the District Court dismissed the complaint under Rule 4(m). Crock then moved for reconsideration, and the District Court denied that motion on October 17, 2008. Crock timely appealed.

## II.

We have jurisdiction under 28 U.S.C. § 1291. We review dismissals pursuant to Rule 41(b) and Rule 4(m) for abuse of discretion. *See Boley v. Kaymark,* 123 F.3d 756, 758 (3d Cir.1997); *Adams v. Trustees of the N.J. Brewery Employees' Pension Trust Fund,* 29 F.3d 863, 870 (3d Cir.1994).

## III.

As a litigant proceeding in forma pauperis, Crock was not responsible for the service of process. *See* 28 U.S.C. § 1915(d) ("The officers of the court shall

issue and serve all process[.]"); *Byrd v. Stone,* 94 F.3d 217, 219 (6th Cir.1996) ("the court is obligated to issue plaintiff's process to a United States Marshal who must in turn effectuate service upon the defendants ... once reasonable steps have been taken to identify for the court the defendants names in the complaint"); *see also Young v. Quinlan,* 960 F.2d 351, 359 (3d Cir.1992), *superseded by statute on other grounds as stated in Ghana v. Holland,* 226 F.3d 175, 184 (3d Cir.2000).

Crock filed his complaint with the District Court, indicating that the Commissioner was the defendant party, and specifying the Commissioner's address. Thus, the District Court was obligated to "order that service be made by a United States marshal or deputy marshal or by a person specially appointed by the court." Fed. R.Civ.P. 4(c)(3). For this reason, we will vacate the District Court's order dismissing Crock's complaint and remand the case for further proceedings.